D. G. SWEIGERT, C/O,
MAILBOX, PMB 13339
514 Americas Way,
Box Elder, SD 57719
Spoliation-notice@mailbox.org

December 7, 2024

**Sweigert v. Goodman, 23-cv-06881-JGK**

Clerk of the Court
U.S. District Court for the Southern District of New York
500 Pearl Street New York, N.Y. 10007
Via ECF filing

**NOTICE OF APPEAL**

To the Clerk,

This communication should be construed as a notice of appeal of the following decision:

**ORDER at ECF no. 152, dated 11/18/2024**

This appeal shall be brought in the U.S. Court of Appeals for the Second Circuit.

Sincerely,

*D. Swt*

D. G. Sweigert

**CERTIFICATE OF SERVICE**

On this date, 12/7/2024, this communication was placed in the U.S. Mail with First Class postage addressed to Jason Goodman, 252 7th Avenue, New York, N.Y. 10001. Hereby certified under penalties of perjury.

*D. Swt*

CLOSED,APPEAL,CASREF,ECF,MEMBER,PRO−SE,RELATED

# U.S. District Court
## Southern District of New York (Foley Square)
### CIVIL DOCKET FOR CASE #: 1:23−cv−06881−JGK−VF

Sweigert v. Goodman et al  
Assigned to: Judge John G. Koeltl  
Referred to: Magistrate Judge Valerie Figueredo  
Lead case: 1:23−cv−05875−JGK−VF  
Member case: (View Member Case)  
Related Case: 1:23−cv−05875−JGK−VF  
Case in other court: Michigan Eastern, 2:22−cv−12696  
Cause: No cause code entered  

Date Filed: 08/04/2023  
Date Terminated: 11/01/2024  
Jury Demand: None  
Nature of Suit: 890 Other Statutory Actions  
Jurisdiction: Federal Question  

**Plaintiff**

**D.G. Sweigert**     represented by **D.G. Sweigert**  
PMB 13339  
514 Americas Way, Box  
Elder, SD 57719  
PRO SE  

V.

**Defendant**

**Multimedia System Design, Inc.**  
*TERMINATED: 09/10/2023*  
*doing business as*  
CROWDSOURCE THE TRUTH  
*TERMINATED: 09/10/2023*  
*doing business as*  
21st Century 3D  
*TERMINATED: 09/10/2023*

**Defendant**

**Odysee Holdings, Inc.**  
*A Delaware Corporation*  
*TERMINATED: 01/23/2023*

**Defendant**

**LBRY, Inc.**  
*A Delaware Corportation*  
*TERMINATED: 01/23/2023*

**Defendant**

**George Webb Sweigert**  
*TERMINATED: 09/10/2023*

**Defendant**

**Jason Goodman**     represented by **Kenneth Michael Trujillo−Jamison**  
Willenken LLP  
707 Wilshire Blvd, Suite 4100  
Los Angeles, CA 90017  
213−955−8031  
Fax: 213−955−9250  
Email: ktrujillo−jamison@willenken.com  
*ATTORNEY TO BE NOTICED*

**Peter Michael Shimamoto**  
Willenken LLP

707 Wilshire Blvd.
Ste 4100
Los Angeles, CA 90017
213–955–9240
Fax: 213–955–9250
Email: pshimamoto@willenken.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**21st Century 3D**

**Defendant**

**CrowdSouth The Truth**

| Date Filed | # | Docket Text |
|---|---|---|
| 11/08/2022 | 1 | COMPLAINT filed by D.G. Sweigert against All Defendants. (NAhm) [Transferred from Michigan Eastern on 8/4/2023.] (Entered: 11/08/2022) |
| 11/08/2022 | | Deficiency directed to D.G. Sweigert: Initiating document filed without any form of payment or Application for In Forma Pauperis. (NAhm) [Transferred from Michigan Eastern on 8/4/2023.] (Entered: 11/08/2022) |
| 11/21/2022 | 3 | Notice Regarding Parties' Responsibility to Notify Court of Address Changes (KCas) [Transferred from Michigan Eastern on 8/4/2023.] (Entered: 11/21/2022) |
| 12/28/2022 | 4 | LETTER from D.G. Sweigert (DPer) [Transferred from Michigan Eastern on 8/4/2023.] (Entered: 12/28/2022) |
| 01/03/2023 | 5 | Supplement to 4 by D.G. Sweigert. (NAhm) [Transferred from Michigan Eastern on 8/4/2023.] (Entered: 01/03/2023) |
| 01/06/2023 | 6 | SUPPLEMENT to 4 Letter by D.G. Sweigert (DPer) [Transferred from Michigan Eastern on 8/4/2023.] (Entered: 01/06/2023) |
| 01/10/2023 | 7 | ERRATA Sheet/Supplement re: 4 Letter. by D.G. Sweigert [Submitted through Pro Se Portal 1/10/23] (SSch) [Transferred from Michigan Eastern on 8/4/2023.] (Entered: 01/10/2023) |
| 01/11/2023 | 8 | ERRATA Sheet/Supplement to 4 Letter. by D.G. Sweigert [Submitted through Pro Se Portal 1/11/23] (SSch) [Transferred from Michigan Eastern on 8/4/2023.] (Entered: 01/12/2023) |
| 01/18/2023 | 9 | ORDER REASSIGNING CASE from District Judge Shalina D. Kumar and Magistrate Judge Anthony P. Patti in Flint to District Judge Gershwin A. Drain and Magistrate Judge Kimberly G. Altman in Detroit. (NAhm) [Transferred from Michigan Eastern on 8/4/2023.] (Entered: 01/18/2023) |
| 01/18/2023 | 10 | Letter re: Supplement to Pre–Motion Letter from D.G. Sweigert [Submitted through Pro Se Portal 1/18/23] (SSch) [Transferred from Michigan Eastern on 8/4/2023.] (Entered: 01/19/2023) |
| 01/19/2023 | 11 | Letter re: Supplement to Pre–Motion Letter from D.G. Sweigert [Submitted through Pro Se Portal 1/19/23] (NAhm) [Transferred from Michigan Eastern on 8/4/2023.] (Entered: 01/19/2023) |
| 01/23/2023 | 12 | AMENDED COMPLAINT filed by D.G. Sweigert against Multimedia System Design, Inc., George Webb Sweigert. [Submitted through Pro Se Portal 1/23/23] (SSch) Modified on 1/23/2023 (SSch). [Transferred from Michigan Eastern on 8/4/2023.] (Entered: 01/23/2023) |
| 01/23/2023 | 13 | EXHIBITS re 12 Amended Complaint by D.G. Sweigert [Submitted through the Pro Se Portal 1/23/23] (SSch) [Transferred from Michigan Eastern on 8/4/2023.] (Entered: 01/23/2023) |

| Date | # | Description |
|---|---|---|
| 01/23/2023 | 14 | ORDER for D.G. Sweigert to Show Cause why the Case should not be Dismissed for Failure to Pay the Filing Fee. **Show Cause Response due by 1/31/2023** Signed by District Judge Gershwin A. Drain. (TMcg) [Transferred from Michigan Eastern on 8/4/2023.] (Entered: 01/23/2023) |
| 01/23/2023 | | TEXT–ONLY CERTIFICATE OF SERVICE re 14 Order to Show Cause on D.G. Sweigert at PMB 13339, 514 Americas Way, Box, Elder, SD 57719. (TMcg) [Transferred from Michigan Eastern on 8/4/2023.] (Entered: 01/23/2023) |
| 01/23/2023 | 15 | EXHIBITS re 12 Amended Complaint by D.G. Sweigert [DUPLICATE OF 13 EXHIBITS] [Submitted through Pro Se Portal 1/23/23] (SSch) [Transferred from Michigan Eastern on 8/4/2023.] (Entered: 01/24/2023) |
| 01/26/2023 | 16 | Letter re payment from D.G. Sweigert (SSch) [Transferred from Michigan Eastern on 8/4/2023.] (Entered: 01/26/2023) |
| 01/26/2023 | 17 | Letter re payment from D.G. Sweigert [Submitted through Pro Se Portal 1/26/23] (SSch) [Transferred from Michigan Eastern on 8/4/2023.] (Entered: 01/27/2023) |
| 01/27/2023 | 18 | Letter re Service from D.G. Sweigert [Submitted through Pro Se Portal 1/27/23] (SSch) [Transferred from Michigan Eastern on 8/4/2023.] (Entered: 01/30/2023) |
| 01/30/2023 | | FILING FEE Received in the amount of 402.00 by D.G. Sweigert – Receipt No. 150003713 [No Image Associated with this docket entry] (RBog) [Transferred from Michigan Eastern on 8/4/2023.] (Entered: 01/30/2023) |
| 01/30/2023 | 19 | Letter from D.G. Sweigert [Submitted through Pro Se Portal 1/30/23] (SSch) [Transferred from Michigan Eastern on 8/4/2023.] (Entered: 01/30/2023) |
| 01/31/2023 | 20 | SUMMONS Issued for *Multimedia System Design, Inc. * (SSch) [Transferred from Michigan Eastern on 8/4/2023.] (Entered: 01/31/2023) |
| 01/31/2023 | 21 | SUMMONS Issued for *George Webb Sweigert* (SSch) [Transferred from Michigan Eastern on 8/4/2023.] (Entered: 01/31/2023) |
| 01/31/2023 | 22 | Summonses Provided to Plaintiff(s) for Service (SSch) [Transferred from Michigan Eastern on 8/4/2023.] (Entered: 01/31/2023) |
| 02/07/2023 | 23 | MOTION for Extension of 30 days to serve Defendant Corporation by D.G. Sweigert. [Submitted through Pro Se Portal 2/7/23] (SSch) [Transferred from Michigan Eastern on 8/4/2023.] (Entered: 02/07/2023) |
| 02/17/2023 | 24 | ORDER Granting 23 Motion for Extension of Service. Signed by District Judge Gershwin A. Drain. (TMcg) [Transferred from Michigan Eastern on 8/4/2023.] (Entered: 02/17/2023) |
| 02/17/2023 | | TEXT–ONLY CERTIFICATE OF SERVICE re 24 Order on Motion to Extend on D.G. Sweigert at PMB 13339, 514 Americas Way, Box, Elder, SD 57719. (TMcg) [Transferred from Michigan Eastern on 8/4/2023.] (Entered: 02/17/2023) |
| 02/22/2023 | 25 | MOTION for Alternate Service by D.G. Sweigert. [Submitted through Pro Se Portal] (SSch) [Transferred from Michigan Eastern on 8/4/2023.] (Entered: 02/24/2023) |
| 03/20/2023 | 26 | MOTION for Declaration of Constructive Service by the Court by D.G. Sweigert. [Submitted through Pro Se Portal] (SSch) [Transferred from Michigan Eastern on 8/4/2023.] (Entered: 03/20/2023) |
| 03/21/2023 | 27 | SUPPLEMENTAL Verified re 26 MOTION for Declaration of Constructive Service by the Court filed by D.G. Sweigert. [Submitted through Pro Se Portal] (SSch) [Transferred from Michigan Eastern on 8/4/2023.] (Entered: 03/22/2023) |
| 04/10/2023 | 28 | SUPPLEMENTAL re 26 MOTION for Declaration of Constructive Service by the Court filed by D.G. Sweigert. [Submitted through pro se portal] (SSch) [Transferred from Michigan Eastern on 8/4/2023.] (Entered: 04/10/2023) |
| 05/15/2023 | 29 | MOTION for Leave of Court to Take Judicial Notice About Actions Involving Defendants by D.G. Sweigert. [Submitted through Pro Se Portal] (JOwe) [Transferred from Michigan Eastern on 8/4/2023.] (Entered: 05/15/2023) |

| | | |
|---|---|---|
| 06/05/2023 | 30 | MOTION for Leave of Court to take judicial notice about actions involving defendants by D.G. Sweigert. (Pro se upload) (TTho) [Transferred from Michigan Eastern on 8/4/2023.] (Entered: 06/05/2023) |
| 08/02/2023 | 31 | ORDER (1) SATISFYING SHOW CAUSE ORDER; (2) TRANSFERRING PLAINTIFFS COMPLAINT TO THE UNITED STATES DISTRICT COURT FOR THE SOUTHERN DISTRICT OF NEW YORK; AND (3)DISMISSING WITHOUT PREJUDICE PLAINTIFFS PENDING MOTIONS ECF NOS. 25 , 26 , 29 , AND 30 . Signed by District Judge Gershwin A. Drain. (TTho) [Transferred from Michigan Eastern on 8/4/2023.] (Entered: 08/03/2023) |
| 08/04/2023 | 32 | CASE TRANSFERRED IN from the United States District Court – District of Michigan Eastern; Case Number: 2:22–cv–12696. Original file certified copy of transfer order and docket entries received. (Entered: 08/04/2023) |
| 08/04/2023 | | CASE OPENING INITIAL ASSIGNMENT NOTICE – TRANSFER CASE: This case is assigned to: Unassigned Judge. (vba) (Entered: 08/04/2023) |
| 08/04/2023 | | Case Designated ECF. (vba) (Entered: 08/04/2023) |
| 08/06/2023 | 33 | NOTICE OF MOTION TO CONSOLIDATE RELATED S.D.N.Y. ACTIONS, Re: to Consolidate Cases 1:23–cv–5875,1:23–cv–6881. Document filed by D.G. Sweigert.(sc) (Entered: 08/09/2023) |
| 10/03/2023 | | NOTICE OF CASE REASSIGNMENT to Judge John G. Koeltl. Judge Unassigned is no longer assigned to the case. (laq) (Entered: 10/03/2023) |
| 10/03/2023 | | Magistrate Judge Valerie Figueredo is so designated. Pursuant to 28 U.S.C. Section 636(c) and Fed. R. Civ. P. 73(b)(1) parties are notified that they may consent to proceed before a United States Magistrate Judge. Parties who wish to consent may access the necessary form at the following link: https://nysd.uscourts.gov/sites/default/files/2018–06/AO–3.pdf. (laq) (Entered: 10/03/2023) |
| 10/03/2023 | | CASE ACCEPTED AS RELATED. Create association to 1:23–cv–05875–JGK. (laq) (Entered: 10/03/2023) |
| 10/05/2023 | | CONSOLIDATED MEMBER CASE: Create association to 1:23–cv–05875–JGK. (ate) (Entered: 10/05/2023) |
| 10/05/2023 | 34 | ORDER in case 1:23–cv–05875–JGK; granting (33) Motion to Consolidate Cases 23cv5875 (as Lead Case) with 23cv6881 in case 1:23–cv–06881–JGK. The plaintiff's motion to consolidate Sweigert v. Goodman, No. 23–cv–6881 and Sweigert v. Goodman, No. 23–cv–5875 is granted. The Clerk is directed to close ECF No. 33. The plaintiff is directed to update this Court if service was effected by October 13, 2023. (Signed by Judge John G. Koeltl on 10/4/2023) Filed In Associated Cases: 1:23–cv–05875–JGK, 1:23–cv–06881–JGK (ate) (Entered: 10/05/2023) |
| 10/06/2023 | | MAILING RECEIPT: Document No: 34. Mailed to: D.G. Sweigert PMB 13339 514 Americas Way, Box Elder, SD 57719. (sha) (Entered: 10/06/2023) |
| 10/09/2023 | 35 | LETTER addressed to Judge John G. Koeltl from D.G. Sweigert, dated 10/10/23 re: "RESPONSE TO COURT'S INQUIRY EXPRESSED IN ECF #34 "– Kindly consider this letter a response to the Court's inquiry expressed in ECF #34, regarding process service of the New York State corporation defendant Multipmedia System Design, Inc.l. Document filed by D. G. Sweigert, D.G. Sweigert.(sc) (Entered: 10/10/2023) |
| 10/12/2023 | 36 | ORDER: Accordingly, the plaintiff may serve the Summons, Complaint, and all other pleadings and papers in this action upon defendant Goodman d/b/a 21st Century 3D d/b/a CrowdSource The Truth by sending the Summons and Amended Complaint, and a copy of this Order, by electronic mail to the email address for the defendant listed in the plaintiff's October 10, 2023 submission. As to the status of service on the other defendants –– Corean Elizabeth Stoughton, Alphabet, Inc., and X Corp. –– the plaintiff is directed to update this Court on the status of service on the defendants by October 26, 2023. The plaintiff is advised that if assistance is needed, the plaintiff may contact NYLAG. The Clerk is directed to mail a copy of this Order to the pro se plaintiff and note service on the docket. (Signed by Judge John G. Koeltl on 10/12/2023) Filed In Associated Cases: 1:23–cv–05875–JGK, 1:23–cv–06881–JGK |

| | | |
|---|---|---|
| | | (ate) (Entered: 10/12/2023) |
| 10/16/2023 | | MAILING RECEIPT: Document No: 36. Mailed to: D.G. Sweigert PMB 13339 514 Americas Way, Box Elder, SD 57719. (nb) (Entered: 10/16/2023) |
| 10/23/2023 | 37 | MEMO ENDORSEMENT on re: (29 in 1:23−cv−05875−JGK) Letter, filed by D. G. Sweigert ENDORSEMENT: The time to respond to the complaint is extended to 12/15/23. The defendant is reminded that the defendant must seek a pre−motion conference before moving to dismiss the complaint. The Clerk is directed to mail a copy of this Order to the plaintiff and the plaintiff is directed to email a copy to the defendant. All service is to be noted in the docket. SO ORDERED. (Signed by Judge John G. Koeltl on 10/23/2023) Filed In Associated Cases: 1:23−cv−05875−JGK, 1:23−cv−06881−JGK (ks) (Entered: 10/23/2023) |
| 10/23/2023 | | Set/Reset Deadlines: Jason Goodman answer due 12/15/2023. (ks) (Entered: 10/23/2023) |
| 10/23/2023 | 38 | CERTIFICATE OF SERVICE of Motion for Reconsideration; served on D.G. Sweigert on 10/23/23. Service was made by Mail. Document filed by Jason Goodman. (sc) (Entered: 10/24/2023) |
| 10/23/2023 | 39 | NOTICE OF MOTION FOR RECONSIDERATION OR TO ALTER OR AMEND JUDGMENT, Re: (34 in 1:23−cv−06881−JGK) Order on Motion to Consolidate Cases. Document filed by Jason Goodman.Filed In Associated Cases: 1:23−cv−05875−JGK, 1:23−cv−06881−JGK(sc) (Entered: 10/24/2023) |
| 10/24/2023 | 40 | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S MOTION FOR RECONSIDERATION OR TO ALTER OR AMEND JUDGMENT, re: (39 in 1:23−cv−06881−JGK, 36 in 1:23−cv−05875−JGK) MOTION for Reconsideration re; (34 in 1:23−cv−06881−JGK) Order on Motion to Consolidate Cases. Document filed by Jason Goodman. Filed In Associated Cases: 1:23−cv−05875−JGK, 1:23−cv−06881−JGK(sc) (Entered: 10/24/2023) |
| 10/24/2023 | 41 | LETTER addressed to Judge John G. Koeltl from D.G. Sweigert, dated 10/24/23 re: LETTER MOTION TO CORRECT THE RECORD & RENEW RULE 15(d)MOTION. Document filed by D. G. Sweigert, D.G. Sweigert.Filed In Associated Cases: 1:23−cv−05875−JGK, 1:23−cv−06881−JGK(sc) (Entered: 10/24/2023) |
| 10/25/2023 | | MAILING RECEIPT: Document No: 37. Mailed to: D.G. Sweigert PMB 13339 514 Americas Way, Box Elder, SD 57719. (sha) (Entered: 10/25/2023) |
| 10/25/2023 | 42 | ORDER REFERRING CASE TO MAGISTRATE JUDGE. Order that case be referred to the Clerk of Court for assignment to a Magistrate Judge for General Pretrial (includes scheduling, discovery, non−dispositive pretrial motions, and settlement). Referred to Magistrate Judge Valerie Figueredo. SO ORDERED. Motions referred to Valerie Figueredo. (Signed by Judge John G. Koeltl on 10/25/2023) (vfr) (Entered: 10/25/2023) |
| 10/25/2023 | 43 | ORDER denying (36) Motion for Reconsideration re (36 in 1:23−cv−05875−JGK−VF, 39 in 1:23−cv−06881−JGK−VF) MOTION for Reconsideration re; (34 in 1:23−cv−06881−JGK) Order on Motion to Consolidate Cases,,. filed by Jason Goodman in case 1:23−cv−05875−JGK−VF; denying (39) Motion for Reconsideration re (36 in 1:23−cv−05875−JGK−VF, 39 in 1:23−cv−06881−JGK−VF) MOTION for Reconsideration re; (34 in 1:23−cv−06881−JGK) Order on Motion to Consolidate Cases,,. filed by Jason Goodman in case 1:23−cv−06881−JGK−VF. These are two open cases involving substantially the same parties and should be consolidated. Therefore, the defendant's motion for reconsideration is denied. The Clerk is directed to close No. 23−cv−5875, ECF No. 36, and No. 23−cv−6881, ECF No. 39, mail a copy of this Order to the prose parties, and note service on the docket. SO ORDERED.. (Signed by Judge John G. Koeltl on 10/25/2023) Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF (ks) (Entered: 10/25/2023) |
| 10/27/2023 | | MAILING RECEIPT: Document No: 42,43. Mailed to: D.G. Sweigert PMB 13339 514 Americas Way, Box Elder, SD 57719. (sha) (Entered: 10/27/2023) |
| 10/28/2023 | 44 | CERTIFICATE OF SERVICE, re: of correct copy of service documents, served on Jason Goodman, sole stockholder of Multimedia System Design Inc. on 10/12/23. Service was made by electronic mail to truth@crowdsourcethetruth.org. Document |

| | | |
|---|---|---|
| | | filed by D.G. Sweigert. (sc) (Entered: 10/30/2023) |
| 10/29/2023 | 45 | MOTION TO AMEND CAPTION. Document filed by Jason Goodman. (Attachments: # 1 Cert. of Service)(sc) (Main Document 45 replaced on 10/31/2023) (sc). (Entered: 10/30/2023) |
| 10/29/2023 | 46 | NOTICE OF MOTION TO AMEND CAPTION. Document filed by Jason Goodman. Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF.(sc) (Entered: 10/30/2023) |
| 10/30/2023 | 47 | RESPONSE IN OPPOSITION TO MOTION SEEKING LEAVE TO FILE A SECOND AMENDED COMPLAINT. Document filed by Jason Goodman. (Attachments: # 1 Cert. of Service)Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF(sc) (Entered: 10/31/2023) |
| 10/31/2023 | 48 | LETTER addressed to Judge John G. Koeltl from D.G. Sweigert, dated 10/30/23 re: LETTER MOTION REQUESTING LEAVE OF THE COURT TO FILE A SECOND AMENDED COMPLAINT. Document filed by D.G. Sweigert.Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF(sc) (Entered: 10/31/2023) |
| 11/01/2023 | 74 | PLAINTIFF'S FIRST REQUEST FOR JUDICIAL NOTICE PURS. TO F.R.E. 201(b). Document filed by D. G. Sweigert, D.G. Sweigert. (sc) (Entered: 12/01/2023) |
| 11/03/2023 | 49 | LETTER, Re: NOTICE TO THE CLERK OF HARMLESS ERROR. Document filed by D.G. Sweigert. (sc) Modified on 11/7/2023 (sc). (Entered: 11/06/2023) |
| 11/03/2023 | 50 | LETTER addressed to Judge John G. Koeltl from D.G. Sweigert, dated 11/3/23 re: LETTER MOTION OF X CORP. DATED 11/3/23 ECF #53. Document filed by D. G. Sweigert, D.G. Sweigert.(sc) (Entered: 11/06/2023) |
| 11/07/2023 | 51 | ORDER: The parties are directed to appear for a pre−motion conference by telephone on November 20, 2023, at 3:00 p.m. Dial−in: 888−363−4749, with access code 8140049. The time for the defendant X Corp. to respond to the complaint is stayed until a time to be set at the pre−motion conference. Telephone Conference set for 11/20/2023 at 03:00 PM before Judge John G. Koeltl. (Signed by Judge John G. Koeltl on 11/7/2023) Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF (rro) (Entered: 11/07/2023) |
| 11/07/2023 | 52 | LETTER addressed to Judge John G. Koeltl from D.G. Sweigert. dated 11/7/23 Re: Letter: RE: NOTICE TO DISMISS SOCIAL MEDIA DEFENDANTS. Document filed by D. G. Sweigert, D.G. Sweigert.(sc) (Entered: 11/08/2023) |
| 11/07/2023 | 53 | NOTICE OF MOTION, Re: for Sanctions Purs. to FRCP RULE 11. Document filed by Jason Goodman.Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF(sc) (Entered: 11/08/2023) |
| 11/07/2023 | 54 | AFFIDAVIT(AFFIRMATION) OF JASON GOODMAN in Support of re: (60 in 1:23−cv−05875−JGK−VF, 53 in 1:23−cv−06881−JGK−VF) MOTION for Sanctions. Document filed by Jason Goodman. Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF(sc) (Entered: 11/08/2023) |
| 11/07/2023 | 55 | DEFENDANT'S MEMORANDUM OF LAW IN SUPPORT OF SANCTIONS PURS. TO FRCP RULE 11, re: (53 in 1:23−cv−06881−JGK−VF) MOTION for Sanctions. Document filed by Jason Goodman. Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF.(sc) (Entered: 11/08/2023) |
| 11/08/2023 | | MAILING RECEIPT: Document No: 51. Mailed to: D.G. Sweigert PMB 13339 514 Americas Way, Box Elder, SD 57719. (sha) (Entered: 11/08/2023) |
| 11/08/2023 | 56 | RESPONSE IN OPPOSITION TO LETTER MOTION & REQUEST FOR IN PERSON HEARING. Document filed by Jason Goodman. (Attachments: # 1 Cert. of Service)Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF(sc) (Entered: 11/09/2023) |
| 11/12/2023 | 57 | RESPONSE IN OPPOSITION TO PLAINTIFF'S NOTICE TO DISMISS SOCIAL MEDIA DEFENDANTS. Document filed by Jason Goodman. (Attachments: # 1 Cert. of Service)Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF.(sc) (Entered: 11/13/2023) |

| Date | # | Description |
|---|---|---|
| 11/13/2023 | 58 | LETTER addressed to Judge John G. Koeltl from D.G. Sweigert, dated 11/13/23 re: CORRECTION OF ECF #26 NOTIFICATION OF ORDER AGAINST JASON GOODMAN TO THE CLERK. Document filed by D. G. Sweigert, D.G. Sweigert.Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF(sc) (Entered: 11/14/2023) |
| 11/13/2023 | 59 | NOTICE OF MOTION(RESPONSE)IN OPPOSITION TO DEFENDANT'S MOTION TO AMEND CAPTION, re: (45 in 1:23−cv−06881−JGK−VF) MOTION to Amend/Correct., (45 in 1:23−cv−05875−JGK−VF) MOTION to Amend/Correct. Document filed by D. G. Sweigert. Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF(sc) (Entered: 11/14/2023) |
| 11/15/2023 | 60 | MOTION TO STRIKE AND REQUEST FOR IN PERSON HEARING. Document filed by Jason Goodman.Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF(sc) (Entered: 11/16/2023) |
| 11/15/2023 | 61 | LETTER addressed to Judge John G. Koeltl from D.G. Sweigert, dated 11/15/23 re: EMERGENCY REQUEST FOR IN CAMERA HEARING OR POSTPONEMENT PER ECF 58. Document filed by D. G. Sweigert, D.G. Sweigert.(sc) Modified on 11/16/2023 (sc). (Entered: 11/16/2023) |
| 11/16/2023 | 62 | ORDER terminating (60) Motion for Sanctions in case 1:23−cv−05875−JGK−VF; terminating (53) Motion for Sanctions in case 1:23−cv−06881−JGK−VF. X Corp. and Alphabet, Inc. are dismissed without prejudice. The conference scheduled for November 20, 2023, is canceled. The Clerk is directed to close ECF No. 53. SO ORDERED.. (Signed by Judge John G. Koeltl on 11/10/2023) Party Twitter, Inc. (A Nevada Corporation), Alphabet, Inc. and Google, LLC (Delaware Corporation) terminated. Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF (ks) (Entered: 11/16/2023) |
| 11/16/2023 | 63 | ORDER granting (53) Letter Motion for Conference re: (53 in 1:23−cv−05875−JGK−VF) LETTER MOTION for Conference re: (13) 30/60 Days Amended Complaint addressed to Judge John G. Koeltl from Kenneth M. Trujillo−Jamison dated 11/3/2023., (71 in 1:23−cv−05875−JGK−VF, 60 in 1:23−cv−06881−JGK−VF) MOTION for Hearing. ; denying as moot (71) Motion for Hearing in case 1:23−cv−05875−JGK−VF; denying as moot (60) Motion for Hearing in case 1:23−cv−06881−JGK−VF. X Corp. and Alphabet, Inc. are dismissed without prejudice. The conference scheduled for November 20, 2023, is canceled. The Clerk is directed to close ECF No. 53. To the extent the defendant Jason Goodman's motion to strike and request for an in person hearing, ECF No. 71, is a motion to dismiss, it is unsupported and improper. If the defendant wishes to move to dismiss the case, the defendant should file a separate motion to dismiss. The motion to strike and request for an in person hearing, ECF No. 71, and emergency request for an in camera hearing, ECF No. 72, are denied as moot. The Clerk is directed to close ECF Nos. 71 and 72. SO ORDERED. (Signed by Judge John G. Koeltl on 11/16/2023) Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF (tg) (Entered: 11/17/2023) |
| 11/17/2023 | 64 | DEFENDANT'S RESPONSE TO MOTION IN OPPOSITION TO AMENDING CAPTION, re: (59 in 1:23−cv−06881−JGK−VF) Response in Opposition to Motion. Document filed by Jason Goodman. Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF.(sc) (Entered: 11/20/2023) |
| 11/18/2023 | 65 | LETTER addressed to Magistrate Judge Valerie Figueredo from D.G. Sweigert, dated 11/8/23 re: REQUEST FOR NON−PUBLIC CALL−IN CONFERENCE TELEPHONE NUMBER PER ECF NO.68, OR IN THE ALTERNATIVE, A POSTPONEMENT. Document filed by D. G. Sweigert.Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF(sc) (Entered: 11/20/2023) |
| 11/20/2023 | 66 | NOTICE OF MOTION TO CONSOLIDATE RELATED LITIGATION, Re: to Consolidate Cases 1:23−cv−5875,1:23−cv−6881, 23−cv−01228. Document filed by Jason Goodman. (Attachments: # 1 Cert. of Service)Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF(sc) (Entered: 11/20/2023) |
| 11/21/2023 |  | MAILING RECEIPT: Document No: 62−63. Mailed to: D.G. Sweigert PMB 13339 514 Americas Way, Box Elder, SD 57719. (sha) (Entered: 11/21/2023) |

| Date | # | Description |
|---|---|---|
| 11/21/2023 | 67 | NOTICE OF MOTION RECONSIDERATION. Document filed by Jason Goodman.Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF(sc) Modified on 11/21/2023 (sc). (Entered: 11/21/2023) |
| 11/21/2023 | 68 | MEMORANDUM OF LAW IN SUPPORT OF MOTION FOR RECONSIDERATION, re: (67 in 1:23−cv−06881−JGK−VF, 79 in 1:23−cv−05875−JGK−VF) MOTION for Reconsideration. Document filed by Jason Goodman. Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF(sc) (Additional attachment(s) added on 11/21/2023: # 2 Errata Cert. of Service) (sc). (Entered: 11/21/2023) |
| 11/21/2023 | 69 | LETTER addressed to Judge John G. Koeltl from D.G. Sweigert dated 11/22/23 re: PLAINTIFF'S REQUEST FOR LEAVE TO SUPPLEMENT HIS MOTION ECF 70. Document filed by D. G. Sweigert.(sc) (Entered: 11/22/2023) |
| 11/21/2023 | 70 | LETTER addressed to Judge John G. Koeltl from D.G. Sweigert, dated 11/22/23 re: PLAINTIFF'S OBJECTION TO DEFENDANT'S MOTION PAPERS ECF #77. Document filed by D. G. Sweigert, D.G. Sweigert.(sc) (Entered: 11/22/2023) |
| 11/22/2023 | 71 | REQUEST FOR JUDICIAL NOTICE OF RELATED FILING IN A RELATED ACTION. Document filed by Jason Goodman. Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF(sc) (Entered: 11/22/2023) |
| 11/22/2023 | 72 | NOTICE OF MOTION TO STAY THE PROCEEDINGS PENDING RESOLUTION OF THE INVESTIGATION INTO FRAUD ON THE COURT. Document filed by Jason Goodman.Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF(sc) (Entered: 11/27/2023) |
| 11/22/2023 | 73 | MEMORANDUM OF LAW IN SUPPORT OF MOTION TO STAY PROCEEDINGS PENDING RESOLUTION OF THE INVESTIGATION INTO FRAUD ON THE COURT, re: (72 in 1:23−cv−06881−JGK−VF) MOTION to Stay.. Document filed by Jason Goodman. Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF(sc) (Entered: 11/27/2023) |
| 12/01/2023 | 74 | PLAINTIFF'S FIRST REQUEST FOR JUDICIAL NOTICE PURS. TO F.R.E. 201(b). Document filed by D. G. Sweigert. (Attachments: # 1 Cert. of Service)(sc) Modified on 12/1/2023 (sc). (Entered: 12/01/2023) |
| 12/04/2023 | 77 | REQUEST FOR JUDICIAL NOTICE. Document filed by Jason Goodman. Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF(sc) (Entered: 12/06/2023) |
| 12/05/2023 | 75 | ORDER denying (77) Motion to Consolidate Cases ; denying (77) Motion to Consolidate Cases in case 1:23−cv−05875−JGK−VF. Accordingly, the defendant's motion to consolidate related litigation is denied. The Clerk is directed to close ECF No. 77. SO ORDERED.. (Signed by Judge John G. Koeltl on 12/5/2023) Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF (ks) (Entered: 12/05/2023) |
| 12/05/2023 | 76 | ORDER denying (79) Motion for Reconsideration re (79 in 1:23−cv−05875−JGK−VF) MOTION for Reconsideration. filed by D.G. Sweigert, Jason Goodman in case 1:23−cv−05875−JGK−VF. The defendant provides no reason why the Court's original decision, ECF No. 62, was improper. The defendant alleges additional improper acts by the plaintiff, but that is not a basis to conclude that this Court's decision was incorrect in any way and is not a basis for reconsideration. Accordingly, the defendant's motion for reconsideration is denied. The Clerk is directed to close ECF No. 79. SO ORDERED.. (Signed by Judge John G. Koeltl on 12/5/2023) Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF (ks) (Entered: 12/05/2023) |
| 12/07/2023 | | MAILING RECEIPT: Document No: 75−76. Mailed to: D.G. Sweigert PMB 13339 514 Americas Way, Box Elder, SD 57719. (sha) (Entered: 12/07/2023) |
| 12/13/2023 | 78 | LETTER addressed to Judge John G. Koeltl from J.Goodman, dated 12/13/23 re: Pursuant to your individual rules of practice, I write to request an extension of time to respond to the Amended Complaint. I respectfully request an amount of time equal to the time required for the U.S. District Court for Southern District of Indiana to make a determination with regard to an investigation into fraud upon the Court. Document |

| | | |
|---|---|---|
| | | filed by Jason Goodman. (Attachments: # 1 Cert. of Service)Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF(sc) (Entered: 12/14/2023) |
| 12/15/2023 | 79 | MEMO ENDORSEMENT: on re: (92 in 1:23−cv−05875−JGK−VF, 78 in 1:23−cv−06881−JGK−VF) Letter filed by Jason Goodman. ENDORSEMENT: Defendant Goodman's deadline to file a response to the Amended Complaint is extended until January 16, 2024. SO ORDERED. (Signed by Magistrate Judge Valerie Figueredo on 12/15/2023) Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF (ama) (Entered: 12/15/2023) |
| 12/15/2023 | | Set/Reset Deadlines: Jason Goodman answer due 1/16/2024. (ama) (Entered: 12/15/2023) |
| 12/15/2023 | 81 | MOTION FOR A DEFAULT NOTATION AGAINST JASON GOODMAN. Document filed by D.G. Sweigert.(sc) (Entered: 12/19/2023) |
| 12/17/2023 | 80 | NOTICE OF MOTION TO SET ASIDE, OR OTHERWISE AMEND, MEMO ENDORSEMENT AT ECF NO. 93. Document filed by D.G. Sweigert.Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF.(sc) (Entered: 12/18/2023) |
| 12/19/2023 | | MAILING RECEIPT: Document No: 79. Mailed to: D.G. Sweigert PMB 13339 514 Americas Way, Box Elder, SD 57719. (vn) (Entered: 12/19/2023) |
| 12/19/2023 | 82 | NOTICE OF WITHDRAWL OF MOTION NO. 95. Document filed by D. G. Sweigert. Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF.(sc) (Entered: 12/21/2023) |
| 01/03/2024 | 83 | MOTION FOR A DEFAULT NOTATION AGAINST JASON GOODMAN. Document filed by D.G. Sweigert.(sc) (Entered: 01/05/2024) |
| 01/06/2024 | 84 | LETTER addressed to Magistrate Judge Valerie Figueredo from D.G. Sweigert dated 1/6/24 re: REQUEST FOR EXTENSION OF DEADLINE TO RESPOND TO JASON GOODMAN'S MOTION TO DISMISS DUE 1/16/24. Document filed by D. G. Sweigert, D.G. Sweigert.Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF(sc) (Entered: 01/08/2024) |
| 01/10/2024 | 85 | MEMO ENDORSEMENT in case 1:23−cv−05875−JGK−VF; denying (83) Motion re: (83 in 1:23−cv−06881−JGK−VF) MOTION FOR A DEFAULT NOTATION AGAINST JASON GOODMAN. in case 1:23−cv−06881−JGK−VF. ENDORSEMENT: Plaintiff's motion is DENIED, because Defendant has until January 16, 2024, to file a response to the Amended Complaint. See ECF No. 79. There has been no default by Defendant. The Clerk of Court is respectfully directed to terminate the motion at ECF No. 83. (Signed by Magistrate Judge Valerie Figueredo on 1/10/2024) Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF (rro) (Entered: 01/10/2024) |
| 01/12/2024 | | MAILING RECEIPT: Document No: 85. Mailed to: D.G. Sweigert PMB 13339 514 Americas Way, Box Elder, SD 57719. (mt) (Entered: 01/12/2024) |
| 01/14/2024 | 86 | LETTER addressed to Magistrate Judge Valerie Figueredo from J.Goodman, dated 1/12/24 re: I write to request another extension of time to respond and, while I recognize that is extraordinary, this is an extraordinary case. Document filed by Jason Goodman. attachment)Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF.(sc) (Entered: 01/16/2024) |
| 01/17/2024 | 87 | MEMO ENDORSEMENT on re: (86 in 1:23−cv−06881−JGK−VF, 103 in 1:23−cv−05875−JGK−VF) Letter, filed by Jason Goodman. ENDORSEMENT: Defendant's request for an extension of time to file his response to the Amended Complaint is GRANTED. Defendant is directed to file his response by Friday, February 16, 2024. Absent extraordinary circumstances, no further extensions of time to respond to the Amended Complaint will be granted. (Signed by Magistrate Judge Valerie Figueredo on 1/17/2024) Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF (rro) (Entered: 01/17/2024) |
| 01/17/2024 | 88 | LETTER addressed to Magistrate Judge Valerie Figueredo from D.G. Sweigert, dated 1/16/24 re: RESPONSE TO THIRD REQUEST FOR EXTENSION OF TIME TO |

| | | |
|---|---|---|
| | | FILE BY DEFENDANT– The Court should seek an explanation from Mr. Goodman about his inability to answer an Amended Complaint while attempting an intervention in another action in between crank phone calls. Document filed by D. G. Sweigert.(sc) (Entered: 01/18/2024) |
| 01/17/2024 | 89 | LETTER addressed to Magistrate Judge Valerie Figueredo from D.G. Sweigert, dated 1/17/24 re: PRO SE MOTION FOR CLARIFICATION – Therefore, in view of the foregoing(as indicated) please clarify when the Defendant will answer the Amended Complaint in 28cv6881– JGK, ECF #13.. Document filed by D. G. Sweigert, D.G. Sweigert.(sc) (Entered: 01/18/2024) |
| 01/18/2024 | 90 | PLAINTIFF'S SECOND REQUEST FOR JUDICIAL NOTICE PURS. TO F.R.E. 201(b). Document filed by D.G. Sweigert.(sc) (Entered: 01/22/2024) |
| 01/20/2024 | 91 | CORRECTED PLAINTIFF'S SECOND REQUEST FOR JUDICIAL NOTICE PURS. TO F.R.E. 201(b). Document filed by D.G. Sweigert. (sc) (Entered: 01/22/2024) |
| 01/20/2024 | 92 | CORRECTED PLAINTIFF'S SECOND REQUEST FOR JUDICIAL NOTICE PURS. TO F.R.E. 201(b). Document filed by D.G. Sweigert. (sc) (Entered: 01/22/2024) |
| 01/22/2024 | | MAILING RECEIPT: Document No: 87. Mailed to: D.G. Sweigert PMB 13339 514 Americas Way, Box Elder, SD 57719. (mt) (Entered: 01/22/2024) |
| 01/23/2024 | 93 | MEMO ENDORSEMENT on re: (89 in 1:23–cv–06881–JGK–VF, 106 in 1:23–cv–05875–JGK–VF) Letter, filed by D. G. Sweigert, D.G. Sweigert. ENDORSEMENT: As previously indicated at ECF No. 104, Defendant's deadline to file a response to the amended complaint is February 16, 2024. (Signed by Magistrate Judge Valerie Figueredo on 1/23/2024) Filed In Associated Cases: 1:23–cv–05875–JGK–VF, 1:23–cv–06881–JGK–VF (rro) (Entered: 01/23/2024) |
| 01/23/2024 | 94 | MEMO ENDORSEMENT terminating (107) Motion re: (107 in 1:23–cv–05875–JGK–VF) MOTION PLAINTIFF'S SECOND REQUEST FOR JUDICIAL NOTICE PURS. TO F.R.E. 201(b)., (90 in 1:23–cv–06881–JGK–VF) MOTION PLAINTIFF'S SECOND REAUEST FOR JUDICIAL NOTICE PURS. TO F.R.E. 201(b). in case 1:23–cv–05875–JGK–VF; terminating (90) Motion re: (107 in 1:23–cv–05875–JGK–VF) MOTION PLAINTIFF'S SECOND REQUEST FOR JUDICIAL NOTICE PURS. TO F.R.E. 201(b)., (90 in 1:23–cv–06881–JGK–VF) MOTION PLAINTIFF'S SECOND REAUEST FOR JUDICIAL NOTICE PURS. TO F.R.E. 201(b). in case 1:23–cv–06881–JGK–VF. ENDORSEMENT: Plaintiff's request for the court to take judicial notice of "relevant judicial orders" is premature. Defendant has not yet answered the complaint and there is no pending motion for the court to adjudicate. The Clerk of Court is respectfully directed to terminate the letter motion at ECF No. 107. (Signed by Magistrate Judge Valerie Figueredo on 1/23/2024) Filed In Associated Cases: 1:23–cv–05875–JGK–VF, 1:23–cv–06881–JGK–VF (rro) (Entered: 01/23/2024) |
| 02/13/2024 | 95 | NOTICE OF MOTION, Re: to Change Venue. Document filed by Jason Goodman.(sc) (Entered: 02/14/2024) |
| 02/13/2024 | 96 | MEMORANDUM OF LAW IN SUPPORT OF MOTION TO TRANSFER VENUE, re: (95 in 1:23–cv–06881–JGK–VF) MOTION to Change Venue., (111 in 1:23–cv–05875–JGK–VF) MOTION to Change Venue.. Document filed by Jason Goodman. Filed In Associated Cases: 1:23–cv–05875–JGK–VF, 1:23–cv–06881–JGK–VF(sc) (Entered: 02/14/2024) |
| 02/14/2024 | 97 | PLAINTIFF'S REQUEST FOR JUDICIAL NOTICE PURS. TO F.R.E. 201(b). Document filed by D. G. Sweigert, D.G. Sweigert. Filed In Associated Cases: 1:23–cv–05875–JGK–VF, 1:23–cv–06881–JGK–VF(sc) (Entered: 02/15/2024) |
| 02/16/2024 | 98 | LETTER addressed to Magistrate Judge Valerie Figueredo from D.G. Sweigert dated 2/15/24, re: REQUEST 45 DAYS TO CONSULT WITH COUNSEL TO FILE RESPONSE TO DEFENDANT'S MOTION PAPERS AT ECF #111 & #112. Document filed by D. G. Sweigert.(sc) (Entered: 02/20/2024) |
| 02/16/2024 | 99 | LETTER from D.G. Sweigert, dated 2/15/24 re: PLAINTIFF'S REQUEST FOR JUDICIAL NOTICE PURS. TO F.R.E. 201(b). Document filed by D. G. Sweigert.(sc) (Entered: 02/20/2024) |

| Date | Doc # | Description |
|---|---|---|
| 02/23/2024 | 100 | LETTER addressed to Magistrate Judge Valerie Figueredo from J. Goodman, dated 2/23/24 re: This case should be transferred to Indiana prior to the scheduled 3/7/24 hearing already scheduled there. That nearly identical litigation is closer to disposition, and the Indiana Court is as appropriately situated to preside over this matter as this honorable Court. Document filed by Jason Goodman.(sc) (Entered: 02/23/2024) |
| 02/24/2024 | 101 | PLAINTIFF'S PROPOSED WITNESS LIST. Document filed by D.G. Sweigert. (sc) (Entered: 02/26/2024) |
| 02/26/2024 | | MAILING RECEIPT: Document No: 93. Mailed to: D.G. Sweigert PMB 13339 514 Americas Way, Box Elder, SD 57719. (mt) (Entered: 02/26/2024) |
| 02/26/2024 | | MAILING RECEIPT: Document No: 94. Mailed to: D.G. Sweigert PMB 13339 514 Americas Way, Box Elder, SD 57719. (mt) (Entered: 02/26/2024) |
| 02/26/2024 | 102 | MEMO ENDORSEMENT on re: (116 in 1:23−cv−05875−JGK−VF, 100 in 1:23−cv−06881−JGK−VF) Letter, filed by Jason Goodman. ENDORSEMENT: Plaintiff's motion requesting a 45−day stay is DENIED. Plaintiff's deadline to respond to Defendant's motion for a change of venue is Monday, March 18, 2024. If Plaintiff needs more time, he may request an extension. ( Responses due by 3/18/2024) (Signed by Magistrate Judge Valerie Figueredo on 2/26/2024) Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF (rro) (Entered: 02/26/2024) |
| 02/27/2024 | | MAILING RECEIPT: Document No: 102. Mailed to: D.G. Sweigert PMB 13339 514 Americas Way, Box Elder, SD 57719. (sha) (Entered: 02/27/2024) |
| 02/29/2024 | 103 | LETTER addressed to Magistrate Judge Valerie Figueredo from J. Goodman, dated 2/29/24 re: REQUEST FOR JUDICIAL NOTICE. Document filed by Jason Goodman.(sc) (Entered: 03/01/2024) |
| 03/08/2024 | 104 | NOTICE OF MOTION SEEKING RELIEF FROM ORDER, re: for Reconsideration of its denial of sanctions and dismissal of X Corp and Alphabet etc. Document filed by Jason Goodman.Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF(sc) (Entered: 03/11/2024) |
| 03/08/2024 | 105 | MEMORANDUM OF LAW IN SUPPORT OF MOTION SEEKING RELIEF FROM ORDER, re: (104 in 1:23−cv−06881−JGK−VF, 120 in 1:23−cv−05875−JGK−VF) MOTION for Reconsideration. Document filed by Jason Goodman. (Attachments: # 1 Errata Cert. of Service)Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF.(sc) (Entered: 03/11/2024) |
| 03/10/2024 | 106 | PLAINTIFF'S RESPONSE TO DEFENDANT'S re: (95 in 1:23−cv−06881−JGK−VF) MOTION to Change Venue., (111 in 1:23−cv−05875−JGK−VF) MOTION to Change Venue. Document filed by D. G. Sweigert, D.G. Sweigert. Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF.(tro) (Entered: 03/12/2024) |
| 03/25/2024 | 107 | ORDER: The plaintiff is directed to respond to the defendant's motion for reconsideration, ECF No. 120, by April 8, 2024. The defendant's time to reply is April 22, 2024. SO ORDERED. (Signed by Judge John G. Koeltl on 3/25/2024) ( Responses due by 4/8/2024, Replies due by 4/22/2024.) (ks) (Entered: 03/25/2024) |
| 03/26/2024 | | MAILING RECEIPT: Document No: 107. Mailed to: D.G. Sweigert PMB 13339 514 Americas Way, Box Elder, SD 57719. (anc) (Entered: 03/26/2024) |
| 03/26/2024 | 108 | REQUEST FOR JUDICIAL NOTICE OF RELATED ACTION. Document filed by Jason Goodman..(kgo) (Entered: 03/26/2024) |
| 03/26/2024 | 109 | SUMMONS RETURNED EXECUTED. D. G. Sweigert served on 3/26/2024, answer due 4/16/2024. Service was made by Mail. Document filed by Jason Goodman. Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF.(kgo) (Entered: 03/26/2024) |
| 04/04/2024 | 110 | PLAINTIFF'S RESPONSE TO DEFENDANT'S MOTION FOR RECONSIDERATION re: (104 in 1:23−cv−06881−JGK−VF, 120 in 1:23−cv−05875−JGK−VF) MOTION for Reconsideration.. Document filed by D.G. Sweigert. (Attachments: # 1 Supplement Exhibits)Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF.(kgo) (Entered: 04/04/2024) |

| | | | |
|---|---|---|---|
| 04/04/2024 | 111 | DECLARATION OF THE PLAINTIFF PART OF RESPONSE TO DEFENDANT'S MOTION FOR RECONSIDERATION in Opposition re: (104 in 1:23−cv−06881−JGK−VF, 120 in 1:23−cv−05875−JGK−VF) MOTION for Reconsideration.. Document filed by D.G. Sweigert. Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF.(kgo) (Entered: 04/04/2024) |
| 04/15/2024 | 112 | PLAINTIFF'S MOTION FOR TEMPORARY AND PERMANENT INJUNCTION AGAINST THE DEFENDANT PURSUANT TO SECTION 1127 OF THE LANHAM ACT. Document filed by D.G. Sweigert. (Attachments: # 1 Exhibit Exhibits in Support).(kgo) (Entered: 04/16/2024) |
| 04/16/2024 | 113 | SWORN DECLARATION TO SUPPORT PLAINTIFF'S MOTION FOR TEMPORARY AND PERMANENT INJUNCTION AGAINST THE DEFENDANT PURSUANT TO LANHAM ACT in Support re: (112 in 1:23−cv−06881−JGK−VF) MOTION for Permanent Injunction.. Document filed by D. G. Sweigert. Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF.(kgo) (Entered: 04/16/2024) |
| 04/21/2024 | 114 | CORRECTED] PLAINTIFF'S AMENDED [REPLACES ECF 130] MOTION FOR TEMPORARY AND PERMANENT INJUNCTION AGAINST THE DEFENDANT PURSUANT TO SECTION 1127 OF THE LANHAM ACT. Document filed by D. G. Sweigert.Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF.(rro) (Entered: 04/23/2024) |
| 04/30/2024 | 115 | PLAINTIFF'S NOTICE OF SUPPLEMENTAL EXHIBIT. Document filed by D. G. Sweigert. Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF.(kgo) (Entered: 04/30/2024) |
| 05/06/2024 | 116 | MEMO ENDORSEMENT on re: (99 in 1:23−cv−05875−JGK−VF) Notice (Other) filed by D. G. Sweigert. ENDORSEMENT: Application granted. The Clerk is directed to close Docket No. 96. SO ORDERED. (Signed by Judge John G. Koeltl on 5/6/2024) Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF (tg) (Entered: 05/07/2024) |
| 05/08/2024 | | MAILING RECEIPT: Document No: 116. Mailed to: D.G. Sweigert PMB 13339 514 Americas Way, Box Elder, SD 57719. (sha) (Entered: 05/08/2024) |
| 05/15/2024 | 117 | PLAINTIFF'S NOTICE OF SUPPLEMENTAL EXHIBIT. Document filed by D. G. Sweigert. Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF.(kgo) (Entered: 05/16/2024) |
| 05/21/2024 | 118 | MEMORANDUM OPINION AND ORDER re: (130 in 1:23−cv−05875−JGK−VF) MOTION for Permanent Injunction. filed by D. G. Sweigert, (114 in 1:23−cv−06881−JGK−VF, 134 in 1:23−cv−05875−JGK−VF) MOTION for Permanent Injunction. filed by D. G. Sweigert, (112 in 1:23−cv−06881−JGK−VF) MOTION for Permanent Injunction. filed by D.G. Sweigert. The Court has considered all of the parties' arguments. To the extent not specifically addressed above, the arguments are either moot or without merit. For the reasons explained above, the plaintiff has not met the high burden to show an entitlement to the extraordinary remedy of a temporary restraining order and a preliminary injunction. Accordingly, the plaintiff's application for a temporary restraining order and a preliminary injunction is denied. SO ORDERED. (Signed by Judge John G. Koeltl on 5/21/2024) (ks) (Entered: 05/21/2024) |
| 05/21/2024 | 119 | MEMORANDUM OPINION AND ORDER re: (104 in 1:23−cv−06881−JGK−VF, 120 in 1:23−cv−05875−JGK−VF) MOTION for Reconsideration. filed by Jason Goodman. Accordingly, the defendant's motion for reconsideration is denied. The Clerk is directed to close No. 23−cv−5875, ECF No. 120. SO ORDERED. (Signed by Judge John G. Koeltl on 5/21/2024) (ks) (Entered: 05/21/2024) |
| 05/21/2024 | 120 | MEMORANDUM OPINION AND ORDER re: (111 in 1:23−cv−05875−JGK−VF) MOTION to Change Venue. filed by Jason Goodman, (95 in 1:23−cv−06881−JGK−VF) MOTION to Change Venue. filed by Jason Goodman. Accordingly, the defendant's motion for a transfer of venue to the Southern District of Indiana is denied. The Clerk is directed to close No. 23−cv−5875, ECF No. 111. SO ORDERED. (Signed by Judge John G. Koeltl on 5/21/2024) (ks) (Entered: 05/21/2024) |

| | | |
|---|---|---|
| 05/22/2024 | | MAILING RECEIPT: Document No: 118. Mailed to: D.G. Sweigert PMB 13339 514 Americas Way, Box Elder, SD 57719. (gp) (Entered: 05/22/2024) |
| 05/22/2024 | | MAILING RECEIPT: Document No: 119−120. Mailed to: D.G. Sweigert PMB 13339 514 Americas Way, Box Elder, SD 57719. (nb) (Entered: 05/22/2024) |
| 05/22/2024 | 121 | MOTION FOR A DEFAULT NOTATION AGAINST JASON GOODMAN. Document filed by D. G. Sweigert.Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF.(rro) (Entered: 05/22/2024) |
| 06/07/2024 | 122 | ORDER granting (45) Motion to Amend/Correct (45 in 1:23−cv−06881−JGK−VF) MOTION to Amend/Correct. in case 1:23−cv−06881−JGK−VF. In view of the Court's Order granting the motion to consolidate cases Nos. 23−cv−5875 and 23−cv−6881, ECF No. 34, the motion to amend the caption in case No. 23−cv−6881 to Sweigert v. Goodman, No. 23−cv−6881, ECF No. 45, is granted. The Clerk is directed to close No. 23−cv−6881, ECF No. 45. SO ORDERED. (Signed by Judge John G. Koeltl on 6/7/2024) Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF (sgz) (Entered: 06/10/2024) |
| 06/07/2024 | 123 | ORDER terminating (67) Motion for Reconsideration re (67 in 1:23−cv−06881−JGK−VF) MOTION for Reconsideration. filed by D.G. Sweigert, Jason Goodman in case 1:23−cv−06881−JGK−VF. In view of the Court's Order denying the motion for reconsideration, No. 23−cv−6881, ECF No. 119, the Clerk is directed to close the motion for reconsideration, No. 23−cv−6881, ECF No. 67. SO ORDERED. (Signed by Judge John G. Koeltl on 6/7/2024) Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF (sgz) (Entered: 06/10/2024) |
| 06/07/2024 | 124 | ORDER denying (72) Motion to Stay re: (72 in 1:23−cv−06881−JGK−VF) MOTION to Stay. in case 1:23−cv−06881−JGK−VF. Accordingly, the defendant's motion to stay is denied. The Clerk is directed to close No. 23−cv−6881, ECF No. 72. SO ORDERED. (Signed by Judge John G. Koeltl on 6/7/2024) Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF (sgz) (Entered: 06/10/2024) |
| 06/11/2024 | | MAILING RECEIPT: Document No: 122. Mailed to: D.G. Sweigert PMB 13339 514 Americas Way, Box Elder, SD 57719. (nb) (Entered: 06/11/2024) |
| 06/11/2024 | | MAILING RECEIPT: Document No: 123. Mailed to: D.G. Sweigert PMB 13339 514 Americas Way, Box Elder, SD 57719. (nb) (Entered: 06/11/2024) |
| 06/11/2024 | | MAILING RECEIPT: Document No: 124. Mailed to: D.G. Sweigert PMB 13339 514 Americas Way, Box Elder, SD 57719. (nb) (Entered: 06/11/2024) |
| 06/17/2024 | 125 | MOTION TO DISMISS AND REQUEST TO DECLARE PLAINTIFF A VEXATIOUS LITIGANT. Document filed by Jason Goodman. Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF(rro) (Entered: 06/24/2024) |
| 06/17/2024 | 126 | CERTIFICATE OF SERVICE of motion to dismiss served on D. G. SWEIGERT on 6/17/2024. Service was made by Mail. Document filed by Jason Goodman. Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF.(rro) (Entered: 06/24/2024) |
| 07/08/2024 | 127 | MEMO ENDORSEMENT terminating (148) Motion for TRO in case 1:23−cv−05875−JGK−VFENDORSEMENT The provided documentation will be considered to the extent relevant to any Motions before the Court. The Clerk of Court is respectfully directed to terminate the Motion at ECF No. 148.. (Signed by Magistrate Judge Valerie Figueredo on 7/8/2024) Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF (jca) (Entered: 07/08/2024) |
| 07/11/2024 | | MAILING RECEIPT: Document No: 127. Mailed to: D.G. Sweigert PMB 13339 514 Americas Way, Box Elder, SD 57719. (laq) (Entered: 07/11/2024) |
| 07/16/2024 | 128 | MEMORANDUM OPINION AND ORDER re: (121 in 1:23−cv−06881−JGK−VF, 141 in 1:23−cv−05875−JGK−VF) MOTION for Entry of Default. filed by D. G. Sweigert., The plaintiff moved for a default against the defendant for having failed to respond to the complaint despite several extensions of time to respond. ECF No. 141. For the following reasons, the motion for a default judgment is denied. As further set forth in this Order. For the foregoing reasons, the motion for a default judgment is |

| | | |
|---|---|---|
| | | denied. The time for the defendant to submit a reply in support of his motion to dismiss is July 30, 2024. SO ORDERED. (Signed by Judge John G. Koeltl on 7/16/2024) ( Replies due by 7/30/2024.) Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF (ks) (Entered: 07/16/2024) |
| 07/17/2024 | 129 | CORRECTED PLAINTIFF'S OPPOSITION TO DEFENDANT'S MOTION TO DISMISS, ECF NO. 145 FILED 06/17/24 (APPEARING ON THE DOCKET 06/24/2024) to Motion re: (125 in 1:23−cv−06881−JGK−VF, 145 in 1:23−cv−05875−JGK−VF) MOTION.. Document filed by D. G. Sweigert. Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF.(ks) (Entered: 07/17/2024) |
| 07/18/2024 | | MAILING RECEIPT: Document No: 128. Mailed to: D.G. Sweigert PMB 13339 514 Americas Way, Box Elder, SD 57719. (rdz) (Entered: 07/18/2024) |
| 07/21/2024 | 130 | PLAINTIFF'S SUPPLEMENTAL EXHIBIT−(PART OF RESPONSE TO DEFENDANT'S MOTION TO DISMISS (ECF NO. 145)) re: (125 in 1:23−cv−06881−JGK−VF, 145 in 1:23−cv−05875−JGK−VF) MOTION.. Document filed by D. G. Sweigert. Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF.(rro) (Entered: 07/23/2024) |
| 07/29/2024 | 131 | CERTIFICATE OF SERVICE of letter motion seeking extension of time served on D.G. Sweigert on 7/29/2024. Service was made by USPS. Document filed by Jason Goodman. (tro) (Entered: 08/01/2024) |
| 07/29/2024 | 132 | LETTER addressed to Judge John G. Koeltl from Jason Goodman dated 7/29/2024 re: response to order Dkt. 128 and to request a 30 day extension of time to reply in support of the motion to dismiss. Document filed by Jason Goodman..(tro) (Entered: 08/01/2024) |
| 07/31/2024 | 135 | CERTIFICATE OF SERVICE of copy of the letter served on D.G. Sweigert, C/O. Service was made by MAIL − USPS. Document filed by Jason Goodman. Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF.(laq) (Entered: 08/05/2024) |
| 08/01/2024 | 136 | LETTER addressed to Judge John G. Koeltl from D.G. Sweigert dated 8/1/2024 re: In light of Mr. Goodmans request for an additional extension of time to answer the Plaintiff's response to Mr. Goodmans motion to dismiss, the undersigned must strenuously object. Document filed by D. G. Sweigert..(kgo) (Entered: 08/06/2024) |
| 08/01/2024 | 137 | CERTIFICATE OF SERVICE of reply brief served on Jason Goodman on 8/1/2024. Service was made by Mail. Document filed by D.G. Sweigert..(kgo) (Entered: 08/06/2024) |
| 08/02/2024 | 133 | ORDER The time for the defendant to reply in support of the defendant's motion to dismiss, ECF No. 145, is extended to September 3, 2024. Any requests for other relief should be directed to Magistrate Judge Figueredo. A copy of this Order should be mailed to the prose plaintiff with mailing noted on the docket. SO ORDERED. (Replies due by 9/3/2024.) (Signed by Judge John G. Koeltl on 8/2/2024) (jca) (Entered: 08/02/2024) |
| 08/05/2024 | | MAILING RECEIPT: Document No: 133. Mailed to: D.G. Sweigert PMB 13339 514 Americas Way, Box Elder, SD 57719. (laq) (Entered: 08/05/2024) |
| 08/05/2024 | 134 | LETTER addressed to Judge John G. Koeltl from Jason Goodman dated 7/30/2024 re: I regret having the need to write to you again so soon however Mr. Sweigerts persistent harassment and ongoing abuse of the courts requires it... Document filed by Jason Goodman.(laq) (Entered: 08/05/2024) |
| 08/12/2024 | 138 | PLAINTIFF'S MOTION FOR RECONSIDERATION OF ORDER. Document filed by D.G. Sweigert.(jca) (Entered: 08/12/2024) |
| 08/14/2024 | 139 | MEMORANDUM OPINION AND ORDER re: (138 in 1:23−cv−06881−JGK−VF) MOTION for Reconsideration. filed by D.G. Sweigert, (163 in 1:23−cv−05875−JGK−VF) MOTION for Reconsideration re; (158) Order, Set Deadlines,,. filed by D. G. Sweigert. Accordingly, the plaintiffs motion for reconsideration is denied. The Clerk is directed to close No. 23−cv−5875, ECF No. 163. The time for the defendant to reply in support of the defendant's motion to |

| | | |
|---|---|---|
| | | dismiss, ECF No. 145, remains September 3, 2024. The parties should direct any requests for other relief to Magistrate Judge Figueredo. SO ORDERED. (Signed by Judge John G. Koeltl on 8/14/2024) Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF (ks) (Entered: 08/14/2024) |
| 08/15/2024 | | MAILING RECEIPT: Document No: 139. Mailed to: D.G. Sweigert PMB 13339 514 Americas Way, Box Elder, SD 57719. (tro) (Entered: 08/15/2024) |
| 08/17/2024 | 140 | NOTICE of PLAINTIFFS REQUEST FOR JUDICIAL NOTICE. Document filed by D.G. Sweigert. (sgz) (Entered: 08/20/2024) |
| 08/21/2024 | 141 | MEMO ENDORSEMENT on re: (165 in 1:23−cv−05875−JGK−VF) Notice (Other) filed by D. G. Sweigert, (140 in 1:23−cv−06881−JGK−VF) Notice (Other) filed by D.G. Sweigert. ENDORSEMENT: The provided documentation will be considered to the extend relevant to the motion to dismiss when it is considered by the Court. (Signed by Magistrate Judge Valerie Figueredo on 8/21/2024) Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF (tro) (Entered: 08/21/2024) |
| 08/22/2024 | | MAILING RECEIPT: Document No: 141. Mailed to: D.G. Sweigert PMB 13339 514 Americas Way, Box Elder, SD 57719. (nb) (Entered: 08/22/2024) |
| 09/02/2024 | 142 | LETTER addressed to Magistrate Judge Valerie Figueredo from Jason Goodman dated 9/2/2024 re: Request a continuance in this matter and a stay to all proceedings and any future filings. Document filed by Jason Goodman.(jjc) (Entered: 09/03/2024) |
| 09/30/2024 | 143 | REQUEST FOR JUDICIAL NOTICE. Document filed by Jason Goodman. (jjc) (Entered: 09/30/2024) |
| 10/11/2024 | 144 | MEMORANDUM OPINION AND ORDER re: (125 in 1:23−cv−06881−JGK−VF, 145 in 1:23−cv−05875−JGK−VF) MOTION filed by Jason Goodman. The Court has considered all of the arguments raised by the parties. To the extent not specifically addressed, the arguments are either moot or without merit. The defendant's motion to dismiss the plaintiff's Lanham Act and FTC Act claims is granted and those claims are dismissed with prejudice. The defendant Goodman's motion to dismiss the plaintiff's claims pursuant to NYCRL §§ 50 and 51 is denied. The motion to dismiss the remaining claims is granted and those claims are dismissed without prejudice to the ability of the plaintiff to file an amended complaint that resolves the deficiencies in the current complaints. If the plaintiff wishes to file a second amended complaint, the plaintiff must file a motion to amend, attaching a copy of the proposed consolidated second amended complaint for both the 5875 and 6881 Actions, and explaining how the proposed amendments solve the deficiencies noted in this opinion. The motion to amend and all accompanying materials must not exceed fifteen double spaced pages, excluding the attached proposed consolidated second amended complaint. The motion to amend must be filed by October 30, 2024. The defendants may respond in a filing not to exceed fifteen double spaced pages by November 21, 2024. The plaintiff may reply in a filing not to exceed eight double spaced pages by December 6, 2024. No other filings are authorized until this Court or Magistrate Judge Figueredo issues a decision on the plaintiff's anticipated motion to amend, or if the plaintiff does not file such a motion, until the time for the plaintiff to file the motion has passed. If the plaintiff does not move to file an amended complaint by October 30, 2024, the plaintiff's remaining claims will be dismissed with prejudice in both the 5875 Action and the 6881 Action. The Clerk is directed to close all pending motions. (Motions due by 10/30/2024., Replies due by 12/6/2024., Responses due by 11/21/2024) (Signed by Judge John G. Koeltl on 10/11/2024) Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF (sgz) (Entered: 10/15/2024) |
| 10/16/2024 | | MAILING RECEIPT: Document No: 144. Mailed to: D.G. Sweigert PMB 13339 514 Americas Way, Box Elder, SD 57719. (Entered: 10/16/2024) |
| 10/28/2024 | 146 | LETTER addressed to Magistrate Judge Valerie Figueredo from D.G. Sweigert dated 10/28/2024 re: REQUEST for extension of deadline to file Motion to Amend. Document filed by D. G. Sweigert, D.G. Sweigert. (jjc) (Entered: 11/01/2024) |
| 10/29/2024 | 148 | MOTION for Reconsideration re: Memorandum Opinion and Order entered 10/15/2024. Document filed by Jason Goodman.Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF.(tro) (Entered: 11/04/2024) |

| | | |
|---|---|---|
| 10/29/2024 | 149 | PLAINTIFF'S REQUEST FOR JUDICIAL NOTICE PURSUANT TO F.R.E.201 (b). Goodman RE: The Defendant requests that this Court take notice of the attached information pursuant toFederal Rules of Evidence (F.R.E.) Rule 201 (b)(1) (2). Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF.(tro) (Entered: 11/04/2024) |
| 10/31/2024 | 145 | ORDER: Pursuant to the Court's Memorandum Opinion and Order dated October 11, 2024, the time for the plaintiff to move to file an amended complaint was October 30, 2024. To date, no such motion has been filed. For the reasons set forth in the Court's October 11, 2024 Memorandum Opinion and Order, with the exception of the plaintiff's claims brought pursuant to New York State Civil Rights Law§§ 50 & 51, all of the plaintiff's claims brought in case number 23−cv−5875 (the "5875 Action") and in case number 23−cv−6881 (the "6881 Action") are dismissed with prejudice. In the 5875 Action, the parties are directed to submit a Rule 26(f) report to Magistrate Judge Figueredo by November 14, 2024. Except for any papers filed in connection with the Rule 26(f) report, no other filings are authorized in the 5875 Action until Magistrate Judge Figueredo issues a scheduling order. Because all of the claims in the 6881 Action have been dismissed with prejudice, the Clerk is directed to enter a Judgement in the 6681 Action dismissing the action with prejudice and closing that case. SO ORDERED (Signed by Judge John G. Koeltl on 10/31/2024) Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF (ks) Transmission to Orders and Judgments Clerk for processing. (Entered: 10/31/2024) |
| 11/01/2024 | 147 | CLERK'S JUDGMENT re: 145 Order in favor of 21st Century 3D, CrowdSouth The Truth, Jason Goodman against D.G. Sweigert. It is hereby ORDERED, ADJUDGED AND DECREED: That for the reasons stated in the Court's Order dated October 31, 2024, pursuant to the Court's Memorandum Opinion and Order dated October 11, 2024, the time for the plaintiff to move to file an amended complaint was October 30, 2024. To date, no such motion has been filed. For the reasons set forth in the Court's October 11, 2024 Memorandum Opinion and Order, with the exception of the plaintiff's claims brought pursuant to New York State Civil Rights Law§§ 50 & 51, all of the plaintiff's claims brought in case number 23−cv−5875 (the "5875 Action") and in case number 23−cv−6881 (the "6881 Action") are dismissed with prejudice. In the 5875 Action, the parties are directed to submit a Rule 26(f) report to Magistrate Judge Figueredo by November 14, 2024. Except for any papers filed in connection with the Rule 26(f) report, no other filings are authorized in the 5875 Action until Magistrate Judge Figueredo issues a scheduling order. Because all of the claims in the 6881 Action have been dismissed with prejudice, judgement is entered in the 6681 Action dismissing the action with prejudice; accordingly, case 23cv6681 is closed. (Signed by Clerk of Court − Acting Daniel Ortiz on 11/1/2024) (Attachments: # 1 Appeal Package) (km) (Entered: 11/01/2024) |
| 11/01/2024 | | MAILING RECEIPT: Document No: 145. Mailed to: D.G. Sweigert PMB 13339 514 Americas Way, Box Elder, SD 57719. (Entered: 11/01/2024) |
| 11/01/2024 | 150 | REQUEST for extension of deadline to file Motion to Amend addressed to Magistrate Judge Valerie Figueredo from D.G. Sweigert dated 10/28/24. Document filed by D. G. Sweigert.Filed In Associated Cases: 1:23−cv−05875−JGK−VF, 1:23−cv−06881−JGK−VF.(rdz) (Entered: 11/06/2024) |
| 11/04/2024 | | MAILING RECEIPT: Document No: 147. Mailed to: D.G. Sweigert PMB 13339 514 Americas Way, Box Elder, SD 57719. (Entered: 11/04/2024) |
| 11/09/2024 | 151 | NOTICE OF MOTION AND MEMORANDUM OF LAW PURSUANT TO FRCP RULE 59(e) TO AMEND ORDER ECF 145 145 Order. Document filed by D.G. Sweigert.(jjc) (Entered: 11/13/2024) |
| 11/18/2024 | 152 | ORDER denying (174) Motion for Extension of Time to Amend ; denying (179) Motion to Amend/Correct in case 1:23−cv−05875−JGK−VF; denying (150) Motion for Extension of Time to Amend ; denying (151) Motion to Amend/Correct in case 1:23−cv−06881−JGK−VF. Accordingly, by Order dated October 31, 2024, the Court dismissed with prejudice the plaintiff's claims brought in case number 23−cv−5875 (the "5875 Action") and in case number 23−cv−6881 (the "6881 Action"), except those claims brought pursuant to New York State Civil Rights Law §§ 50 & 51. Instead of filing a timely motion to amend, the plaintiff submitted a request to extend the deadline on October 28, 2024, two days before the motion was due. The request was not filed on the Case Management/Electronic Case Files (CM/ECF) system until |

| | | |
|---|---|---|
| | | November 1, 2024. The plaintiff's request for an extension is denied. The Court will not afford the plaintiff an extended or additional opportunity to file a proposed consolidated second amended complaint because the plaintiff has made no effort to show that he could successfully amend, as further indicated by the plaintiff's meritless Rule 59(e) motion. The plaintiff's Rule 59(e) motion is denied because the plaintiff has failed to comply with the requirements of Rule 59 of the Federal Rules of Civil Procedure. A motion for reconsideration brought pursuant to Rule 59(e) "must be narrowly construed and strictly applied in order to discourage litigants from making repetitive arguments on issues that have been thoroughly considered by the court." Range Road Music, Inc. v. Music Sales Corp., 90 F. Supp. 2d 390, 391–92 (S.D.N.Y. 2000). Such motions are "appropriate only where the movant demonstrates that the Court has overlooked controlling decisions or factual matters that were put before it on the underlying motion. and which, had they been considered, might have reasonably altered the result before the court.'" Id. at 392 (quoting Yurman Design Inc. v. Chaindom Enters., Inc., No. 99–cv–9307, 2000 WL 217480 (S.D.N.Y. Feb. 22, 2000)). As stated above, the plaintiff has made no effort to show that he could successfully amend the numerous deficiencies in his complaints. Moreover, the plaintiff has failed to show that this Court's decision was erroneous. To the extent the plaintiff relies on subsequent evidence, those materials do not affect the Court's prior decisions with respect to the claims asserted by the plaintiff. The Clerk is directed to close ECF Nos. 174 & 179 in the 5875 Action and ECF Nos. 150 & 151 in the 6881 Action. SO ORDERED.. (Signed by Judge John G. Koeltl on 11/18/2024) Filed In Associated Cases: 1:23–cv–05875–JGK–VF, 1:23–cv–06881–JGK–VF (ks) (Entered: 11/18/2024) |
| 11/19/2024 | | MAILING RECEIPT: Document No: 152. Mailed to: D.G. Sweigert PMB 13339 514 Americas Way, Box Elder, SD 57719. (ak) (Entered: 11/19/2024) |
| 12/07/2024 | 153 | NOTICE OF APPEAL from 152 Order on Motion to Amend/Correct, Order on Motion for Extension of Time to Amend. Document filed by D.G. Sweigert. Form D–P is due within 14 days to the Court of Appeals, Second Circuit.(km) (Entered: 12/09/2024) |
| 12/09/2024 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 153 Notice of Appeal. (km) (Entered: 12/09/2024) |
| 12/09/2024 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for 153 Notice of Appeal filed by D.G. Sweigert were transmitted to the U.S. Court of Appeals. (km) (Entered: 12/09/2024) |